# BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
## DECEMBER 20, 2006
## U.S. PATENT NO. 6,584,450 B1

## EXHIBIT E

## CLASSIFICATIONS, COMBINATIONS AND MOTIVATIONS
### (Part 2)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| 1. | *Multi Video* and/or<br>*Pop*Card* and/or<br>*Video Hit* and/or<br>*Cine Club* and/or<br>*Campus Video* | 35 U.S.C. § 103 | *Yoshida* and/or<br>*Kuriyama* and/or<br>*Koya* and/or<br>*Crooks* and/or<br>*Isobe* | Combine conventional brick and mortar video store rental practice with computer implemented video rental kiosk machines to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" |

[1] A reference classified under 35 U.S.C. § 103 is one which Blockbuster contends to render one or more claims of United States Patent No. 6,584,450 B1 obvious.
[2] *See also* the motivations listed in Exhibit F.

Dockets.Justia.com

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | | discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks.  Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 2. | *Multi Video*   and/or<br>*Pop\*Card*   and/or<br>*Video Hit*   and/or<br>*Cine Club*   and/or | 35 U.S.C. § 103 | *Reference Guide*   and/or<br>*Functional Requirements*   and/or<br>*Maxcess*   and/or<br>*Sirsi*   and/or | Combine conventional brick and mortar video store rental practice with library practices having computer implemented subscription based no late fee book-lending programs to improve item rental business. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

|  | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
|  | *Campus Video* |  | *Auto Librarian* | Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | | subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| **3.** | *Multi Video* and/or<br>*Pop\*Card* and/or<br>*Video Hit* and/or<br>*Cine Club* and/or<br>*Campu Video* | 35 U.S.C. § 103 | *NCR* | Combine conventional brick and mortar video store rental practice with computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable.  Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses.  Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 4. | *Multi Video* and/or<br>*Pop*Card* and/or<br>*Video Hit* and/or<br>*Cine Club* and/or<br>*Campus Video* | 35 U.S.C. § 103 | *Burks* and/or<br>*Hironori* and/or<br>*Subler* | Combine conventional brick and mortar video store rental practice with computer systems having memory devices and micro-controllers and computer readable medium to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable.  Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses.  Conducting existing pre-Internet businesses on the Internet. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.) <br><br> Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items. <br><br> Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 5. | *Multi Video* and/or<br>*Pop\*Card* and/or<br>*Video Hit* and/or<br>*Cine Club* and/or<br>*Campus Video* | 35 U.S.C. § 103 | *Leason* and/or<br>*Cook* and/or<br>*Video Vendor* | Combine conventional brick and mortar video store rental practice with user friendly features for allowing a user to make and update a list of desired and/or reserved items to improve item rental business<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 6. | *Multi Video*                       and/or<br>*Pop\*Card*                       and/or<br>*Video Hit*                       and/or | 35 U.S.C. § 103 | *Stein*                       and/or<br>*Herz* | Combine conventional brick and mortar video store rental practice with user friendly features for allowing a user to automatically select desired items |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | *Cine Club* and/or *Campus Video* | | | based on item selection criteria to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |

EXHIBIT E: CLASSIFICATIONS, COMBINATIONS AND MOTIVATIONS (Part 2)

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. Using PCs over the Internet to perform functions of retail kiosks. |
| 7. | *Multi Video*          and/or<br>*Pop*Card*             and/or<br>*Video Hit*             and/or<br>*Cine Club*             and/or<br>*Campus Video* | 35 U.S.C. § 103 | *McMullan*          and/or<br>*Bakoglu* | Combine conventional brick and mortar video store rental practice with methods of renting, distributing and delivering games to improve game rental business.<br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | | 00008592-93.)  Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)

Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.)

Obvious need for computerized or online rental |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 8. | *Multi Video* and/or<br>*Pop\*Card* and/or<br>*Video Hit* and/or<br>*Cine Club* and/or<br>*Campus Video* | 35 U.S.C. § 103 | *Avis* | Combine conventional brick and mortar video store rental practice with computer implemented online car rental technologies to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) <br><br> Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | | disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services. Similarities, relationships, and |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. Use of standard computer hardware and digital media for computerized business operations and Internet business. Using PCs over the Internet to perform functions of retail kiosks. |
| 9. | *Multi Video*    and/or<br>*Pop\*Card*    and/or<br>*Video Hit*    and/or<br>*Cine Club*    and/or<br>*Campus Video* | 35 U.S.C. § 103 | *Bradley*    and/or<br>*Fein*    and/or<br>*TiVo* | Combine conventional brick and mortar video store rental practice with video content storage, distribution and selection technologies used in TV broadcast systems to improve improve item rental business. Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | | networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| **10.** | *Multi Video* and/or<br>*Pop\*Card* and/or<br>*Video Hit* and/or<br>*Cine Club* and/or<br>*Campus Video* | 35 U.S.C. § 103 | *AudioQueue* and/or<br>*BTCC* and/or<br>*BTL* and/or<br>*TBW* and/or<br>*BOT* | Combine conventional brick and mortar video store rental practice with subscription based no late fee practices utilized in audio book and tape rental business to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | | videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 11. | *Multi Video*  and/or<br>*Pop\*Card*  and/or<br>*Video Hit*  and/or<br>*Cine Club*  and/or<br>*Campus Video* | 35 U.S.C. § 103 | *Netflix* | Combine conventional brick and mortar video store rental practice with Netflix's prior online DVD rental services to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable.  Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses.  Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | | BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |

EXHIBIT E: CLASSIFICATIONS, COMBINATIONS AND MOTIVATIONS (Part 2)

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.

Use of standard computer hardware and digital media for computerized business operations and Internet business.

Using PCs over the Internet to perform functions of retail kiosks. |
| 12. | *Yoshida* and/or <br> *Kuriyama* and/or <br> *Koya* and/or <br> *Crooks* and/or <br> *Isobe* | 35 U.S.C. § 103 | *Multi Video* and/or <br> *Pop\*Card* and/or <br> *Video Hit* and/or <br> *Cine Club* and/or <br> *Campus Video* | Combine video rental technology of using computer implemented video rental kiosk machines with conventional brick and mortar video store rental practice to improve improve item rental business.

Applying computer technology to make retail or rental operations more efficient and capable.  Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.

Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses.  Conducting |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)  <br><br>Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587- |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | 88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 13. | *Yoshida* and/or<br>*Kuriyama* and/or<br>*Koya* and/or<br>*Crooks* and/or<br>*Isobe* | 35 U.S.C. § 103 | *Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian* | Combine video rental technology of using computer implemented video rental kiosk machines with library practice having subscription based no late fee book-lending programs to improve improve item rental business. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Applying computer technology to make retail or rental operations more efficient and capable.  Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses.  Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

|  | | **Short Name** | **Classification[1]** | **In Combination with** | **Motivation for Combination or Modification[2]** |
|---|---|---|---|---|---|
|  | | | | | combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.) <br><br> Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.) <br><br> Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | subscription service if there are delays providing further items. Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. Use of standard computer hardware and digital media for computerized business operations and Internet |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| **14.** | *Yoshida* and/or<br>*Kuriyama* and/or<br>*Koya* and/or<br>*Crooks* and/or<br>*Isobe* | 35 U.S.C. § 103 | *NCR* | Combine video rental technology of using computer implemented video rental kiosk machines with computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)  Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 15. | *Yoshida* and/or<br>*Kuriyama* and/or<br>*Koya* and/or<br>*Crooks* and/or<br>*Isobe* | 35 U.S.C. § 103 | *Burks* and/or<br>*Hironori* and/or<br>*Subler* | Combine video rental technology of using computer implemented video rental kiosk machines with computer systems having memory devices and micro-controllers and computer readable medium to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable.  Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.)  Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.)  Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.  Use of standard computer hardware and digital media for computerized business operations and Internet business.  Using PCs over the Internet to perform functions of retail kiosks. |
| 16. | *Yoshida*    and/or  *Kuriyama*    and/or  *Koya*    and/or  *Crooks*    and/or | 35 U.S.C. § 103 | *Leason*    and/or  *Cook*    and/or  *Video Vendor* | Combine video rental technology of using computer implemented video rental kiosk machines with user friendly features for allowing a user to make and update a list of desired and/or reserved items user friendly features for allowing a user to make and |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | *Isobe* | | | update a list of desired and/or reserved items to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) |
| | | | | Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. Using PCs over the Internet to perform functions of retail kiosks. |
| 17. | *Yoshida* and/or *Kuriyama* and/or *Koya* and/or *Crooks* and/or *Isobe* | 35 U.S.C. § 103 | *Stein* and/or *Herz* | Combine video rental technology of using computer implemented video rental kiosk machines with user friendly features for allowing a user to automatically select desired items based on item selection criteria to improve improve item rental business. Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)  Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 18. | *Yoshida* and/or<br>*Kuriyama* and/or<br>*Koya* and/or<br>*Crooks* and/or<br>*Isobe* | 35 U.S.C. § 103 | *McMullan* and/or<br>*Bakoglu* | Combine video rental technology of using computer implemented video rental kiosk machines with methods of renting, distributing and delivering games to improve game rental business.<br>Applying computer technology to make retail or rental operations more efficient and capable.  Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses.  Conducting existing pre-Internet businesses on the Internet. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | | Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 19. | *Yoshida* and/or *Kuriyama* and/or *Koya* and/or *Crooks* and/or *Isobe* | 35 U.S.C. § 103 | *Avis* | Combine video rental technology of using computer implemented video rental kiosk machines with computer implemented online car rental technologies to improve improve item rental business. |
| | | | | Applying computer technology to make retail or rental operations more efficient and capable. Using |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.) <br><br> Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | | Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | retail kiosks. |
| 20. | *Yoshida* and/or<br>*Kuriyama* and/or<br>*Koya* and/or<br>*Crooks* and/or<br>*Isobe* | 35 U.S.C. § 103 | *Bradley* and/or<br>*Fein* and/or<br>*TiVo* | Combine video rental technology of using computer implemented video rental kiosk machines with video content storage, distribution and selection technologies used in TV broadcast systems to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable.  Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses.  Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship next. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 21. | *Yoshida*    and/or<br>*Kuriyama*    and/or<br>*Koya*    and/or<br>*Crooks*    and/or<br>*Isobe* | 35 U.S.C. § 103 | *AudioQueue*    and/or<br>*BTCC*    and/or<br>*BTL*    and/or<br>*TWB*    and/or<br>*BOT* | Combine video rental technology of using computer implemented video rental kiosk machines with subscription based no late fee practices utilized in audio book and tape rental business to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)  Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per- |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 22. | *Yoshida*                and/or<br>*Kuriyama*              and/or<br>*Koya*                    and/or<br>*Crooks*                  and/or<br>*Isobe* | 35 U.S.C. § 103 | *Netflix* | Combine video rental technology of using computer implemented video rental kiosk machines with Netflix's prior online DVD rental services to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable.  Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | | Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses.  Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.) <br><br> Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | | pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 23. | *Reference Guide*          and/or | 35 U.S.C. § 103 | *Multi Video*          and/or | Combine library practices having computer implemented subscription based no late fee book- |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | *Functional Requirements* and/or *Maxcess* and/or *Sirsi* and/or *Auto Librarian* | | *Pop\*Card* and/or *Video Hit* and/or *Cine Club* and/or *Campus Video* | lending programs with conventional brick and mortar video store rental practice to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. |

EXHIBIT E: CLASSIFICATIONS, COMBINATIONS AND MOTIVATIONS (Part 2)

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 24. | *Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian* | 35 U.S.C. § 103 | *Yoshida* and/or<br>*Kuriyama* and/or<br>*Koya* and/or<br>*Crooks* and/or<br>*Isobe* | Combine library practices having computer implemented subscription based no late fee book-lending programs with computer implemented video rental kiosk machines to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)  Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

|  | **Short Name** | **Classification**[1] | **In Combination with** | **Motivation for Combination or Modification**[2] |
|---|---|---|---|---|
|  |  |  |  | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 25. | *Reference Guide* and/or *Functional Requirements* and/or *Maxcess* and/or *Sirsi* and/or *Auto Librarian* | 35 U.S.C. § 103 | *NCR* | Combine library practices having computer implemented subscription based no late fee book-lending programs with computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable.  Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | | Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses.  Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.) |
| | | | | | Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | | pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) <br><br> Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. <br><br> Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | **Short Name** | **Classification**[1] | **In Combination with** | **Motivation for Combination or Modification**[2] |
|---|---|---|---|---|
| | | | | other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 26. | *Reference Guide*          and/or | 35 U.S.C. § 103 | *Burks*          and/or | Combine library practices having computer implemented subscription based no late fee book- |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | *Functional Requirements* and/or *Maxcess* and/or *Sirsi* and/or *Auto Librarian* | | *Hironori* and/or *Subler* | lending programs with computer systems having memory devices and micro-controllers and computer readable medium to improve improve item rental business. <br><br> Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. <br> Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | | Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. Using PCs over the Internet to perform functions of retail kiosks. |
| 27. | *Reference Guide* and/or *Functional Requirements* and/or *Maxcess* and/or *Sirsi* and/or *Auto Librarian* | 35 U.S.C. § 103 | *Leason* and/or *Cook* and/or *Video Vendor* | Combine library practices having computer implemented subscription based no late fee book-lending programs with user friendly features for allowing a user to make and update a list of desired and/or reserved items to improve improve item rental business. Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)  Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | art.  (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 28. | *Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian* | 35 U.S.C. § 103 | *Stein* and/or<br>*Herz* | Combine library practices having computer implemented subscription based no late fee book-lending programs with user friendly features for allowing a user to automatically select desired items based on item selection criteria to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable.  Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | | pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.)

Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.

Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 29. | *Reference Guide*                and/or | 35 U.S.C. § 103 | *McMullan*                and/or | Combine library practices having computer implemented subscription based no late fee book- |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | *Functional Requirements* and/or *Maxcess* and/or *Sirsi* and/or *Auto Librarian* | | *Bakoglu* | lending programs with methods of renting, distributing and delivering games to improve game rental business. Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.) |
| | | | | Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 30. | *Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian* | 35 U.S.C. § 103 | *Avis* | Combine library practices having computer implemented subscription based no late fee book-lending programs with computer implemented online car rental technologies to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)  Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |

EXHIBIT E: CLASSIFICATIONS, COMBINATIONS AND MOTIVATIONS (Part 2)

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 31. | *Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian* | 35 U.S.C. § 103 | *Bradley* and/or<br>*Fein* and/or<br>*TiVo* | Combine library practices having computer implemented subscription based no late fee book-lending programs with video content storage, distribution and selection technologies used in TV broadcast systems to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses.  Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)  Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) <br><br> Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) <br><br> Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. <br><br> Use of standard computer hardware and digital media for computerized business operations and Internet business. <br><br> Using PCs over the Internet to perform functions of retail kiosks. |
| 32. | *Reference Guide* and/or <br> *Functional Requirements* and/or <br> *Maxcess* and/or | 35 U.S.C. § 103 | *AudioQueue* and/or <br> *BTCC* and/or <br> *BTL* and/or | Combine library practices having computer implemented subscription based no late fee book-lending programs with subscription based no late fee practices utilized in audio book and tape rental |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | *Sirsi* and/or *Auto Librarian* | | *TBW* and/or *BOT* | business to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | | Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)  Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.)  Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items. <br><br> Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) <br><br> Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) <br><br> Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. <br><br> Use of standard computer hardware and digital media |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| **33.** | *Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian* | 35 U.S.C. § 103 | *Netflix* | Combine library practices having computer implemented subscription based no late fee book-lending programs with Netflix's prior online DVD rental services to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | | art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) |

EXHIBIT E: CLASSIFICATIONS, COMBINATIONS AND MOTIVATIONS (Part 2)

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |

EXHIBIT E: CLASSIFICATIONS, COMBINATIONS AND MOTIVATIONS (Part 2)

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| **34.** | *NCR* | 35 U.S.C. § 103 | *Multi Video*        and/or<br>*Pop\*Card*        and/or<br>*Video Hit*        and/or<br>*Cine Club*        and/or<br>*Campus Video* | Combine computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network with conventional brick and mortar video store rental practice to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | businesses into "dot-com" businesses.  Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)  Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 35. | *NCR* | 35 U.S.C. § 103 | *Yoshida*          and/or<br>*Kuriyama*          and/or<br>*Koya*          and/or<br>*Crooks*          and/or | Combine computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network with computer implemented video rental kiosk machines to improve |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | *Isobe* | improve item rental business. |
| | | | | | Applying computer technology to make retail or rental operations more efficient and capable.  Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. |
| | | | | | Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses.  Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | | Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 36. | *NCR* | 35 U.S.C. § 103 | *Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian* | Combine computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network with library practices having computer implemented subscription based no late fee book-lending programs to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable.  Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses.  Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)  Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 37. | *NCR* | 35 U.S.C. § 103 | *Burks*                    and/or<br>*Hironori*                and/or<br>*Subler* | Combine computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network with computer systems having memory devices and micro-controllers and computer readable medium to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. |

EXHIBIT E: CLASSIFICATIONS, COMBINATIONS AND MOTIVATIONS (Part 2)

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses.  Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)  Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. Use of standard computer hardware and digital media for computerized business operations and Internet business. Using PCs over the Internet to perform functions of retail kiosks. |
| 38. | *NCR* | 35 U.S.C. § 103 | *Leason*                    and/or | Combine computer implemented method for ordering and downloading resources/contents based on |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | *Cook* and/or *Video Vendor* | searching their digital profiles/attributes over a telecommunication network with user friendly features for allowing a user to make and update a list of desired and/or reserved items to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 39. | *NCR* | 35 U.S.C. § 103 | *Stein* and/or *Herz* | Combine computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network with user friendly features for allowing a user to automatically select desired items based on item selection criteria to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | | Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)  Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.) <br><br> Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items. <br><br> Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) <br><br> Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. Use of standard computer hardware and digital media for computerized business operations and Internet business. Using PCs over the Internet to perform functions of retail kiosks. |
| 40. | *NCR* | 35 U.S.C. § 103 | *McMullan* and/or *Bakoglu* | Combine computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network with methods of renting, distributing and delivering games to improve game rental business. Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | **Short Name** | **Classification**[1] | **In Combination with** | **Motivation for Combination or Modification**[2] |
|---|---|---|---|---|
| | | | | patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses.  Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos.  Applying methods |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 41. | *NCR* | 35 U.S.C. § 103 | *Avis* | Combine computer implemented method for ordering |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network with computer implemented online car rental technologies to improve improve item rental business. |

Applying computer technology to make retail or rental operations more efficient and capable.  Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.

Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses.  Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)  Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g.,

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video |

EXHIBIT E: CLASSIFICATIONS, COMBINATIONS AND MOTIVATIONS (Part 2)

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 42. | *NCR* | 35 U.S.C. § 103 | *Bradley* and/or<br>*Fein* and/or<br>*TiVo* | Combine computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network with video content storage, distribution and selection technologies used in TV broadcast systems to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | | Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)  Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive |

EXHIBIT E: CLASSIFICATIONS, COMBINATIONS AND MOTIVATIONS (Part 2)

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.) <br><br> Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items. <br><br> Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) <br><br> Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| **43.** | *NCR* | 35 U.S.C. § 103 | *AudioQueue*　　　　and/or<br>*BTCC*　　　　and/or<br>*BTL*　　　　and/or<br>*TBW*　　　　and/or<br>*BOT* | Combine computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network with subscription based no late fee practices utilized in audio book and tape rental business to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses.  Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.) |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. |

EXHIBIT E: CLASSIFICATIONS, COMBINATIONS AND MOTIVATIONS (Part 2)

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | retail kiosks. |
| 44. | *NCR* | 35 U.S.C. § 103 | *Netflix* | Combine computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network with Netflix's prior online DVD rental services to improve improve item rental business. <br><br> Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. <br><br> Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)

Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.)

Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.

Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.)

Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.)

Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | | relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 45. | *Avis* | 35 U.S.C. § 103 | *Multi Video* *Pop*Card* *Video Hit* *Cine Club* *Campus Video* | and/or and/or and/or and/or | Combine computer implemented online car rental technologies with conventional brick and mortar video store rental practice to improve improve item rental business. |
| | | | | | Applying computer technology to make retail or rental operations more efficient and capable.  Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. |
| | | | | | Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses.  Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | | brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per- |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 46. | *Avis* | 35 U.S.C. § 103 | *Yoshida* and/or<br>*Kuriyama* and/or<br>*Koya* and/or<br>*Crooks* and/or<br>*Isobe* | Combine computer implemented online car rental technologies with computer implemented video rental kiosk machines to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable.  Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. |

EXHIBIT E: CLASSIFICATIONS, COMBINATIONS AND MOTIVATIONS (Part 2)

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses.  Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)  Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)  Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 47. | *Avis* | 35 U.S.C. § 103 | *Reference Guide*          and/or | Combine computer implemented online car rental technologies with library practices having computer |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | *Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian* | implemented subscription based no late fee book-lending programs to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | **Short Name** | **Classification[1]** | **In Combination with** | **Motivation for Combination or Modification[2]** |
|---|---|---|---|---|---|
| | | | | | Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 48. | *Avis* | 35 U.S.C. § 103 | *NCR* | Combine computer implemented online car rental technologies with computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network to improve improve item rental business. |
| | | | | Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. |
| | | | | Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | art. (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| **49.** | *Avis* | 35 U.S.C. § 103 | *Burks*              and/or<br>*Hironori*          and/or<br>*Subler* | Combine computer implemented online car rental technologies with computer systems having memory devices and micro-controllers and computer readable medium to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses.  Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)  Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.) <br><br> Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | | subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 50. | *Avis* | 35 U.S.C. § 103 | *Leason* and/or<br>*Cook* and/or<br>*Video Vendor* | Combine computer implemented online car rental technologies with user friendly features for allowing a user to make and update a list of desired and/or reserved items to improve improve item rental |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | | business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | | Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 51. | *Avis* | 35 U.S.C. § 103 | *Stein* and/or *Herz* | Combine computer implemented online car rental technologies with user friendly features for allowing a user to automatically select desired items based on item selection criteria to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) <br><br> Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) |

EXHIBIT E: CLASSIFICATIONS, COMBINATIONS AND MOTIVATIONS (Part 2)

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 52. | *Avis* | 35 U.S.C. § 103 | *McMullan* and/or *Bakoglu* | Combine computer implemented online car rental technologies with methods of renting, distributing and delivering games to improve game rental business |
| 53. | *Avis* | 35 U.S.C. § 103 | *Bradley* and/or *Fein* and/or *TiVo* | Combine computer implemented online car rental technologies with video content storage, distribution and selection technologies used in TV broadcast systems to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses.  Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)  Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.) <br><br> Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | | pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 54. | *Avis* | 35 U.S.C. § 103 | *AudioQueue*                and/or | Combine computer implemented online car rental technologies with subscription based no late fee |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | *BTCC* and/or<br>*BTL* and/or<br>*TBW* and/or<br>*BOT* | practices utilized in audio book and tape rental business to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.) |
| | | | | Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. <br><br> Using PCs over the Internet to perform functions of retail kiosks. |
| 55. | *Avis* | 35 U.S.C. § 103 | *Netflix* | Combine computer implemented online car rental technologies with Netflix's prior online DVD rental services to improve improve item rental business. <br><br> Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. <br><br> Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | | 00008970-71, 00008590-91, 00008592-93.)  Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.) |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 56. | *AudioQueue*     and/or<br>*BTCC*     and/or<br>*BTL*     and/or<br>*TBW*     and/or<br>*BOT* | 35 U.S.C. § 103 | *Multi Video*     and/or<br>*Pop\*Card*     and/or<br>*Video Hit*     and/or<br>*Cine Club*     and/or<br>*Campus Video* | Combine subscription based no late fee practices utilized in audio book and tape rental business with conventional brick and mortar video store rental practice to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.) <br><br> Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 57. | AudioQueue         and/or<br>BTCC         and/or<br>BTL         and/or<br>TBW         and/or<br>BOT | 35 U.S.C. § 103 | Yoshida         and/or<br>Kuriyama         and/or<br>Koya         and/or<br>Crooks         and/or<br>Isobe | Combine subscription based no late fee practices utilized in audio book and tape rental business with computer implemented video rental kiosk machines to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| 58. | AudioQueue        and/or<br>BTCC               and/or<br>BTL                 and/or<br>TBW                and/or<br>BOT | 35 U.S.C. § 103 | Reference Guide          and/or<br>Functional Requirements  and/or<br>Maxcess                 and/or<br>Sirsi                    and/or<br>Auto Librarian | Combine subscription based no late fee practices utilized in audio book and tape rental business with library practices having computer implemented subscription based no late fee book-lending programs to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable.  Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses.  Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)  Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | | identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 59. | *AudioQueue* and/or *BTCC* and/or *BTL* and/or *TBW* and/or *BOT* | 35 U.S.C. § 103 | *NCR* | Combine subscription based no late fee practices utilized in audio book and tape rental business with computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network to improve improve item rental business. |
| | | | | Applying computer technology to make retail or rental operations more efficient and capable.  Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. |
| | | | | Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses.  Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.) <br><br>Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 60. | *AudioQueue* and/or<br>*BTCC* and/or<br>*BTL* and/or<br>*TBW* and/or<br>*BOT* | 35 U.S.C. § 103 | *Burks* and/or<br>*Hironori* and/or<br>*Subler* | Combine subscription based no late fee practices utilized in audio book and tape rental business with computer systems having memory devices and micro-controllers and computer readable medium to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable.  Using the Internet to perform functions of computer networks, including networks referred to in the NCR |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | | relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos.  Applying methods |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 61. | *AudioQueue* and/or | 35 U.S.C. § 103 | *Leason* and/or | Combine subscription based no late fee practices |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | *BTCC* and/or<br>*BTL* and/or<br>*TBW* and/or<br>*BOT* | | *Cook* and/or<br>*Video Vendor* | utilized in audio book and tape rental business with user friendly features for allowing a user to make and update a list of desired and/or reserved items to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable.  Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses.  Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)  Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | | sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 62. | *AudioQueue*          and/or<br>*BTCC*          and/or<br>*BTL*          and/or<br>*TBW*          and/or<br>*BOT* | 35 U.S.C. § 103 | *Stein*          and/or<br>*Herz* | Combine subscription based no late fee practices utilized in audio book and tape rental business with user friendly features for allowing a user to automatically select desired items based on item selection criteria to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable.  Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses.  Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)  Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | art.  (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 63. | *AudioQueue*    and/or<br>*BTCC*    and/or<br>*BTL*    and/or<br>*TBW*    and/or<br>*BOT* | 35 U.S.C. § 103 | *McMullan*    and/or<br>*Bakoglu* | Combine subscription based no late fee practices utilized in audio book and tape rental business with methods of renting, distributing and delivering games to improve game rental business |
| 64. | *AudioQueue*    and/or<br>*BTCC*    and/or<br>*BTL*    and/or<br>*TBW*    and/or<br>*BOT* | 35 U.S.C. § 103 | *Avis* | Combine subscription based no late fee practices utilized in audio book and tape rental business with computer implemented online car rental technologies to improve improve item rental business.<br><br>Applying computer technology to make retail or |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | | rental operations more efficient and capable.  Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses.  Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)  Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.) |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) <br><br> Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business. |

EXHIBIT E: CLASSIFICATIONS, COMBINATIONS AND MOTIVATIONS (Part 2)

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 65. | *AudioQueue* and/or<br>*BTCC* and/or<br>*BTL* and/or<br>*TBW* and/or<br>*BOT* | 35 U.S.C. § 103 | *Bradley* and/or<br>*Fein* and/or<br>*TiVo* | Combine subscription based no late fee practices utilized in audio book and tape rental business with video content storage, distribution and selection technologies used in TV broadcast systems to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.) |
| | | | | Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items.

Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.)

Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.)

Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 66. | *AudioQueue* and/or<br>*BTCC* and/or<br>*BTL* and/or<br>*TBW* and/or<br>*BOT* | 35 U.S.C. § 103 | *Netflix* | Combine subscription based no late fee practices utilized in audio book and tape rental business with Netflix's prior online DVD rental services to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable.  Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses.  Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | | brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)  Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)

Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per- |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 67. | *Netflix* | 35 U.S.C. § 103 | *Multi Video*        and/or<br>*Pop*Card*          and/or<br>*Video Hit*          and/or<br>*Cine Club*          and/or<br>*Campus Video* | Combine Netflix's prior online DVD rental services with conventional brick and mortar video store rental practice to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable.  Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. |

EXHIBIT E: CLASSIFICATIONS, COMBINATIONS AND MOTIVATIONS (Part 2)

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | | Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses.  Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)   Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | | subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 68. | *Netflix* | 35 U.S.C. § 103 | *Yoshida*              and/or<br>*Kuriyama*            and/or<br>*Koya*                   and/or | Combine Netflix's prior online DVD rental services with computer implemented video rental kiosk machines to improve item rental business |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

|  | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
|  |  |  | *Crooks* and/or *Isobe* |  |
| **69.** | *Netflix* | 35 U.S.C. § 103 | *Reference Guide* and/or *Functional Requirements* and/or *Maxcess* and/or *Sirsi* and/or *Auto Librarian* | Combine Netflix's prior online DVD rental services with library practices having computer implemented subscription based no late fee book-lending programs to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic |

EXHIBIT E: CLASSIFICATIONS, COMBINATIONS AND MOTIVATIONS (Part 2)

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | transmission of video content and delivery of video content on discs or other physical media. Use of standard computer hardware and digital media for computerized business operations and Internet business. Using PCs over the Internet to perform functions of retail kiosks. |
| 70. | *Netflix* | 35 U.S.C. § 103 | *NCR* | Combine Netflix's prior online DVD rental services with computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network to improve improve item rental business. Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.) |
| | | | | Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services. Similarities, relationships, and |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

|  | **Short Name** | **Classification[1]** | **In Combination with** | **Motivation for Combination or Modification[2]** |
|---|---|---|---|---|
|  |  |  |  | overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| **71.** | *Netflix* | 35 U.S.C. § 103 | *Burks*                  and/or<br>*Hironori*              and/or<br>*Subler* | Combine Netflix's prior online DVD rental services with computer systems having memory devices and micro-controllers and computer readable medium to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable.  Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses.  Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)  Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 72. | *Netflix* | 35 U.S.C. § 103 | *Leason*                and/or | Combine Netflix's prior online DVD rental services with user friendly features for allowing a user to |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | *Cook* and/or *Video Vendor* | make and update a list of desired and/or reserved items to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable.  Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses.  Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)  Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| **73.** | *Netflix* | 35 U.S.C. § 103 | *Stein* and/or *Herz* | Combine Netflix's prior online DVD rental services with user friendly features for allowing a user to automatically select desired items based on item selection criteria to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental |

EXHIBIT E: CLASSIFICATIONS, COMBINATIONS AND MOTIVATIONS (Part 2)

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 74. | *Netflix* | 35 U.S.C. § 103 | *McMullan* and/or *Bakoglu* | Combine Netflix's prior online DVD rental services with methods of renting, distributing and delivering games to improve game rental business |
| 75. | *Netflix* | 35 U.S.C. § 103 | *Avis* | Combine Netflix's prior online DVD rental services with computer implemented online car rental technologies to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable.  Using the Internet to perform functions of computer networks, including networks referred to in the NCR |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | | relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos. Applying methods |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 76. | *Netflix* | 35 U.S.C. § 103 | *Bradley*                    and/or | Combine Netflix's prior online DVD rental services |

EXHIBIT E: CLASSIFICATIONS, COMBINATIONS AND MOTIVATIONS (Part 2)

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | *Fein* and/or *TiVo* | with video content storage, distribution and selection technologies used in TV broadcast systems to improve improve item rental business. |
| | | | | Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. |
| | | | | Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) |
| | | | | Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. |

EXHIBIT E: CLASSIFICATIONS, COMBINATIONS AND MOTIVATIONS (Part 2)

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |

EXHIBIT E: CLASSIFICATIONS, COMBINATIONS AND MOTIVATIONS (Part 2)

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 77. | *Netflix* | 35 U.S.C. § 103 | *AudioQueue* and/or<br>*BTCC* and/or<br>*BTL* and/or<br>*TBW* and/or<br>*BOT* | Combine Netflix's prior online DVD rental services with subscription based no late fee practices utilized in audio book and tape rental business to improve improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable.  Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses.  Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.) <br><br> Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| **78.** | Any combination of references cited above | 35 U.S.C. § 103 | Any combination of references cited above | Improving improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and- |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | | mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) <br><br> Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, |

EXHIBIT E: CLASSIFICATIONS, COMBINATIONS AND MOTIVATIONS (Part 2)

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|---|
| | | | | | 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification[2] |
|---|---|---|---|---|
| | | | | to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) <br><br> Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. <br><br> Use of standard computer hardware and digital media for computerized business operations and Internet business. <br><br> Using PCs over the Internet to perform functions of retail kiosks. |