# BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
## DECEMBER 20, 2006
## U.S. PATENT NO. 6,584,450 B1

## EXHIBIT F

## CLASSIFICATIONS, COMBINATIONS AND MOTIVATIONS
### (Part 3)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| 1. | Multi Video          and/or<br>Pop*Card            and/or<br>Video Hit            and/or<br>Cine Club            and/or<br>Campus Video | 35 U.S.C. § 103 | Yoshida              and/or<br>Kuriyama             and/or<br>Koya                 and/or<br>Crooks               and/or<br>Isobe<br><br>and/or in further combination with<br><br>Reference Guide          and/or<br>Functional Requirements  and/or | Combine conventional brick and mortar video store rental practice with computer implemented video rental kiosk machines, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, online car rental technologies, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services,  to improve item rental business. |

[1] A reference classified under 35 U.S.C. § 103 is one which Blockbuster contends to render one or more claims of United States Patent No. 6,584,450 B1 obvious.

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | *Maxcess* and/or *Sirsi* and/or *Auto Librarian* and/or *NCR* and/or *Avis* and/or *AudioQueue* and/or *BTCC* and/or *BTL* and/or *TBW* and/or *BOT* and/or *Netflix* | Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | (E.g., BB00008550-51, 00008558-60.) Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. Use of standard computer hardware and digital media for computerized business operations and Internet business. Using PCs over the Internet to perform functions of retail kiosks. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| **2.** | *Multi Video*      and/or<br>*Pop\*Card*      and/or<br>*Video Hit*      and/or<br>*Cine Club*      and/or<br>*Campus Video* | 35 U.S.C. § 103 | *Reference Guide*      and/or<br>*Functional Requirements*      and/or<br>*Maxcess*      and/or<br>*Sirsi*      and/or<br>*Auto Librarian*<br><br>and/or in further combination with<br><br>*NCR*      and/or<br>*Avis*      and/or<br>*AudioQueue*      and/or<br>*BTCC*      and/or<br>*BTL*      and/or<br>*TBW*      and/or<br>*BOT*      and/or<br>*Netflix* | Combine conventional brick and mortar video store rental practice with library practices having computer implemented subscription based no late fee book-lending programs, and further with computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, online car rental technologies, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services,  to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) <br><br> Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. <br><br> Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) <br><br> Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) <br><br> Applying methods and technologies used for subscription video services provided electronically to online subscription with |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 3. | Multi Video                and/or<br>Pop*Card                  and/or<br>Video Hit                  and/or<br>Cine Club                 and/or<br>Campus Video | 35 U.S.C. § 103 | NCR<br><br>and/or in further combination with<br><br><br>Reference Guide          and/or<br>Functional Requirements  and/or<br>Maxcess                  and/or<br>Sirsi                    and/or<br>Auto Librarian           and/or<br>Avis                     and/or<br>AudioQueue               and/or<br>BTCC                     and/or<br>BTL                      and/or<br>TBW                      and/or<br>BOT                      and/or | Combine conventional brick and mortar video store rental practice with computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, and further with computer implemented library practices having subscription based no late fee book-lending programs, online car rental technologies, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services,  to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and- |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | *Netflix* | mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.)  Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.)

Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.

Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 4. | *Multi Video*              and/or<br>*Pop\*Card*              and/or<br>*Video Hit*              and/or<br>*Cine Club*              and/or<br>*Campus Video* | 35 U.S.C. § 103 | *Burks*              and/or<br>*Hironori*              and/or<br>*Subler*<br><br>and/or in further combination with | Combine conventional brick and mortar video store rental practice with computer systems having memory devices and micro-controllers and computer readable medium, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | *Reference Guide* and/or *Functional Requirements* and/or *Maxcess* and/or *Sirsi* and/or *Auto Librarian* and/or *NCR* and/or *Avis* and/or *AudioQueue* and/or *BTCC* and/or *BTL* and/or *TBW* and/or *BOT* and/or *Netflix* | telecommunication network, online car rental technologies, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) |
| | | | | Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 5. | Multi Video          and/or<br>Pop*Card             and/or<br>Video Hit             and/or<br>Cine Club             and/or<br>Campus Video | 35 U.S.C. § 103 | Leason               and/or<br>Cook                 and/or<br>Video Vendor<br><br>and/or in further combination with<br><br>Reference Guide       and/or<br>Functional Requirements  and/or<br>Maxcess              and/or<br>Sirsi                and/or<br>Auto Librarian       and/or<br>NCR                  and/or<br>Avis                 and/or<br>AudioQueue           and/or<br>BTCC                 and/or<br>BTL                  and/or<br>TBW                  and/or<br>BOT                  and/or<br>Netflix | Combine conventional brick and mortar video store rental practice with user friendly features for allowing a user to make and update a list of desired and/or reserved items, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, online car rental technologies, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and- |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 6. | *Multi Video* and/or<br>*Pop\*Card* and/or<br>*Video Hit* and/or<br>*Cine Club* and/or<br>*Campus Video* | 35 U.S.C. § 103 | *Stein* and/or<br>*Herz*<br><br>and/or in further combination with<br><br>*Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian* and/or<br>*NCR* and/or | Combine conventional brick and mortar video store rental practice with user friendly features for allowing a user to automatically select desired items based on item selection criteria, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, online car rental technologies, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve item rental business.<br><br>Applying computer technology to make retail or |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | **Short Name** | **Classification**[1] | **In Combination with** | **Motivation for Combination or Modification** |
|---|---|---|---|---|
| | | | *Avis*            and/or<br>*AudioQueue*      and/or<br>*BTCC*            and/or<br>*BTL*             and/or<br>*TBW*             and/or<br>*BOT*             and/or<br>*Netflix* | rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. Applying methods and technologies used for rental of other items to rental of videos. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 7. | *Multi Video* and/or *Pop\*Card* and/or *Video Hit* and/or | 35 U.S.C. § 103 | *McMullan* and/or *Bakoglu* | Combine conventional brick and mortar video store rental practice with methods of renting, distributing and delivering games, and further with computer implemented library practices |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

|  | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
|  | Cine Club and/or Campus Video |  | and/or in further combination with<br><br>Reference Guide and/or<br>Functional Requirements and/or<br>Maxcess and/or<br>Sirsi and/or<br>Auto Librarian and/or<br>NCR and/or<br>Avis and/or<br>AudioQueue and/or<br>BTCC and/or<br>BTL and/or<br>TBW and/or<br>BOT and/or<br>Netflix | having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, online car rental technologies, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve game rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.) |
| | | | | Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | discs or other physical media. Use of standard computer hardware and digital media for computerized business operations and Internet business. Using PCs over the Internet to perform functions of retail kiosks. |
| 8. | *Multi Video* and/or *Pop\*Card* and/or *Video Hit* and/or *Cine Club* and/or *Campus Video* | 35 U.S.C. § 103 | *Avis* and/or in further combination with *Reference Guide* and/or *Functional Requirements* and/or *Maxcess* and/or *Sirsi* and/or *Auto Librarian* and/or *NCR* and/or *AudioQueue* and/or *BTCC* and/or *BTL* and/or *TBW* and/or *BOT* and/or *Netflix* | Combine conventional brick and mortar video store rental practice with computer implemented online car rental technologies, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve item rental business. Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)  Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.) <br><br> Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items. <br><br> Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) <br><br> Applying methods and technologies used for libraries to rental services.  Similarities, |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| **9.** | Multi Video          and/or<br>Pop*Card            and/or<br>Video Hit             and/or<br>Cine Club            and/or<br>Campus Video | 35 U.S.C. § 103 | Bradley          and/or<br>Fein             and/or<br>TiVo<br><br>and/or in further combination with<br><br>Reference Guide        and/or<br>Functional Requirements   and/or<br>Maxcess          and/or | Combine conventional brick and mortar video store rental practice with video content storage, distribution and selection technologies used in TV broadcast systems, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, online car rental technologies, subscription based no late fee practices utilized in audio book and tape rental |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | *Sirsi* and/or<br>*Auto Librarian* and/or<br>*NCR* and/or<br>*Avis* and/or<br>*AudioQueue* and/or<br>*BTCC* and/or<br>*BTL* and/or<br>*TBW* and/or<br>*BOT* and/or<br>*Netflix* | business, and Netflix's prior online DVD rental services, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| 10. | Multi Video and/or<br>Pop*Card and/or<br>Video Hit and/or<br>Cine Club and/or<br>Campus Video | 35 U.S.C. § 103 | AudioQueue and/or<br>BTCC and/or<br>BTL and/or<br>TBW and/or<br>BOT<br><br>and/or in further combination with<br><br>Reference Guide and/or<br>Functional Requirements and/or<br>Maxcess and/or<br>Sirsi and/or<br>Auto Librarian and/or<br>NCR and/or<br>Avis and/or<br>Netflix | Combine conventional brick and mortar video store rental practice with subscription based no late fee practices utilized in audio book and tape rental business, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, online car rental technologies, and Netflix's prior online DVD rental services, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.)  Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 11. | Multi Video    and/or<br>Pop*Card    and/or<br>Video Hit    and/or<br>Cine Club    and/or<br>Campus Video | 35 U.S.C. § 103 | Netflix<br><br>and/or in further combination with<br><br><br>Reference Guide   and/or<br>Functional Requirements   and/or<br>Maxcess   and/or<br>Sirsi   and/or<br>Auto Librarian   and/or<br>NCR   and/or<br>Avis   and/or<br>AudioQueue   and/or<br>BTCC   and/or<br>BTL   and/or<br>TBW   and/or | Combine conventional brick and mortar video store rental practice with Netflix's prior online DVD rental services, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, online car rental technologies, and subscription based no late fee practices utilized in audio book and tape rental business, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | *BOT* | Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)  Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)  Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | prior art.  (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 12. | *Yoshida*            and/or<br>*Kuriyama*          and/or<br>*Koya*              and/or<br>*Crooks*            and/or<br>*Isobe* | 35 U.S.C. § 103 | *Multi Video*          and/or<br>*Pop\*Card*           and/or<br>*Video Hit*           and/or<br>*Cine Club*           and/or<br>*Campus Video*<br><br>and/or in further combination | Combine video rental technology of using computer implemented video rental kiosk machines with conventional brick and mortar video store rental practice, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | with<br><br>*Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian* and/or<br>*NCR* and/or<br>*Avis* and/or<br>*AudioQueue* and/or<br>*BTCC* and/or<br>*BTL* and/or<br>*TBW* and/or<br>*BOT* and/or<br>*Netflix* | telecommunication network, online car rental technologies, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) |
| | | | | Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 13. | *Yoshida* and/or<br>*Kuriyama* and/or<br>*Koya* and/or<br>*Crooks* and/or<br>*Isobe* | 35 U.S.C. § 103 | *Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian*<br><br>and/or in further combination with<br><br>*NCR* and/or<br>*Avis* and/or<br>*AudioQueue* and/or<br>*BTCC* and/or<br>*BTL* and/or<br>*TBW* and/or<br>*BOT* and/or<br>*Netflix* | Combine video rental technology of using computer implemented video rental kiosk machines with library practice having subscription based no late fee book-lending programs, and further with computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, online car rental technologies, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)  Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.)  Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | **Short Name** | **Classification[1]** | **In Combination with** | **Motivation for Combination or Modification** |
|---|---|---|---|---|
| | | | | by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| **14.** | *Yoshida* and/or<br>*Kuriyama* and/or<br>*Koya* and/or<br>*Crooks* and/or<br>*Isobe* | 35 U.S.C. § 103 | *NCR*<br><br>and/or in further combination with<br><br>*Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian* and/or<br>*Avis* and/or<br>*AudioQueue* and/or<br>*BTCC* and/or | Combine video rental technology of using computer implemented video rental kiosk machines with computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, and further with computer implemented library practices having subscription based no late fee book-lending programs, online car rental technologies, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | **Short Name** | **Classification[1]** | **In Combination with** | **Motivation for Combination or Modification** |
|---|---|---|---|---|
| | | | *BTL* and/or <br> *TBW* and/or <br> *BOT* and/or <br> *Netflix* | computer networks, including networks referred to in the NCR patents. <br><br> Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) <br><br> Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 15. | *Yoshida* and/or<br>*Kuriyama* and/or<br>*Koya* and/or<br>*Crooks* and/or<br>*Isobe* | 35 U.S.C. § 103 | *Burks* and/or<br>*Hironori* and/or<br>*Subler*<br><br>and/or in further combination | Combine video rental technology of using computer implemented video rental kiosk machines with computer systems having memory devices and micro-controllers and computer readable medium, and further with computer implemented library practices having |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | with<br><br>*Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian* and/or<br>*NCR* and/or<br>*Avis* and/or<br>*AudioQueue* and/or<br>*BTCC* and/or<br>*BTL* and/or<br>*TBW* and/or<br>*BOT* and/or<br>*Netflix* | subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, online car rental technologies, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)  Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.)  Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 16. | *Yoshida*        and/or<br>*Kuriyama*    and/or<br>*Koya*          and/or<br>*Crooks*        and/or<br>*Isobe* | 35 U.S.C. § 103 | *Leason*            and/or<br>*Cook*              and/or<br>*Video Vendor*<br><br>and/or in further combination with<br><br>*Reference Guide*       and/or<br>*Functional Requirements* and/or<br>*Maxcess*           and/or<br>*Sirsi*             and/or<br>*Auto Librarian*<br>*NCR*               and/or<br>*Avis*              and/or<br>*AudioQueue*        and/or<br>*BTCC*              and/or<br>*BTL*               and/or<br>*TBW*               and/or<br>*BOT*               and/or | Combine video rental technology of using computer implemented video rental kiosk machines with user friendly features for allowing a user to make and update a list of desired and/or reserved items user friendly features for allowing a user to make and update a list of desired and/or reserved items, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, online car rental technologies, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and- |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | *Netflix* | mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | prior art.  (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 17. | *Yoshida*        and/or<br>*Kuriyama*      and/or<br>*Koya*          and/or<br>*Crooks*        and/or<br>*Isobe* | 35 U.S.C. § 103 | *Stein*          and/or<br>*Herz*<br><br>and/or in further combination with<br><br>*Reference Guide*   and/or | Combine video rental technology of using computer implemented video rental kiosk machines with user friendly features for allowing a user to automatically select desired items based on item selection criteria, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | *Functional Requirements* and/or *Maxcess* and/or *Sirsi* and/or *Auto Librarian* and/or *NCR* and/or *Avis* and/or *AudioQueue* and/or *BTCC* and/or *BTL* and/or *TBW* and/or *BOT* and/or *Netflix* | digital profiles/attributes over a telecommunication network, online car rental technologies, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve item rental business. Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) |
| | | | | Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | Internet business. Using PCs over the Internet to perform functions of retail kiosks. |
| 18. | *Yoshida* and/or *Kuriyama* and/or *Koya* and/or *Crooks* and/or *Isobe* | 35 U.S.C. § 103 | *McMullan* and/or *Bakoglu* and/or in further combination with *Reference Guide* and/or *Functional Requirements* and/or *Maxcess* and/or *Sirsi* and/or *Auto Librarian* and/or *NCR* and/or *Avis* and/or *AudioQueue* and/or *BTCC* and/or *BTL* and/or *TBW* and/or *BOT* and/or *Netflix* | Combine video rental technology of using computer implemented video rental kiosk machines with methods of renting, distributing and delivering games, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, online car rental technologies, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve game rental business. Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) <br><br> Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563- |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | 64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 19. | *Yoshida* and/or<br>*Kuriyama* and/or<br>*Koya* and/or<br>*Crooks* and/or<br>*Isobe* | 35 U.S.C. § 103 | *Avis*<br><br>and/or in further combination with<br><br><br>*Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian* and/or<br>*NCR* and/or<br>*AudioQueue* and/or | Combine video rental technology of using computer implemented video rental kiosk machines with computer implemented online car rental technologies, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, online car rental technologies, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve item rental business. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | BTCC                          and/or<br>BTL                          and/or<br>TBW                          and/or<br>BOT                          and/or<br>Netflix | Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | (E.g., BB00008550-51, 00008558-60.) Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 20. | *Yoshida*              and/or | 35 U.S.C. § 103 | *Bradley*              and/or | Combine video rental technology of using computer implemented video rental kiosk |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

|  | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
|  | *Kuriyama* and/or<br>*Koya* and/or<br>*Crooks* and/or<br>*Isobe* |  | *Fein* and/or<br>*TiVo*<br><br>and/or in further combination with<br><br>*Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian* and/or<br>*NCR* and/or<br>*Avis* and/or<br>*AudioQueue* and/or<br>*BTCC* and/or<br>*BTL* and/or<br>*TBW* and/or<br>*BOT* and/or<br>*Netflix* | machines with video content storage, distribution and selection technologies used in TV broadcast systems, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, online car rental technologies, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve item rental business. Applying computer technology to make retail or rental operations more efficient and capable.  Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) <br><br> Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| **21.** | *Yoshida*        and/or<br>*Kuriyama*     and/or<br>*Koya*          and/or<br>*Crooks*        and/or<br>*Isobe* | 35 U.S.C. § 103 | *AudioQueue*     and/or<br>*BTCC*            and/or<br>*BTL*             and/or<br>*TBW*             and/or<br>*BOT*<br><br>and/or in further combination with<br><br>*Reference Guide*        and/or<br>*Functional Requirements* and/or<br>*Maxcess*                 and/or<br>*Sirsi*                   and/or<br>*Auto Librarian*          and/or<br>*NCR*                     and/or<br>*Avis*                    and/or | Combine video rental technology of using computer implemented video rental kiosk machines with subscription based no late fee practices utilized in audio book and tape rental business, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, online car rental technologies, and Netflix's prior online DVD rental services, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and- |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | *Netflix* | mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)  Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | prior art.  (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 22. | *Yoshida* and/or<br>*Kuriyama* and/or<br>*Koya* and/or<br>*Crooks* and/or<br>*Isobe* | 35 U.S.C. § 103 | *Netflix*<br><br>and/or in further combination with<br><br><br>*Reference Guide* and/or<br>*Functional Requirements* and/or | Combine video rental technology of using computer implemented video rental kiosk machines with Netflix's prior online DVD rental services, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | *Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian* and/or<br>*NCR* and/or<br>*Avis* and/or<br>*AudioQueue* and/or<br>*BTCC* and/or<br>*BTL* and/or<br>*TBW* and/or<br>*BOT* | network, online car rental technologies, and subscription based no late fee practices utilized in audio book and tape rental business, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)  Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) |
| | | | | Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | **Short Name** | **Classification**[1] | **In Combination with** | **Motivation for Combination or Modification** |
|---|---|---|---|---|
| | | | | site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | of retail kiosks. |
| 23. | *Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian* | 35 U.S.C. § 103 | *Multi Video* and/or<br>*Pop\*Card* and/or<br>*Video Hit* and/or<br>*Cine Club* and/or<br>*Campus Video*<br><br>and/or in further combination with<br><br>*NCR* and/or<br>*Avis* and/or<br>*AudioQueue* and/or<br>*BTCC* and/or<br>*BTL* and/or<br>*TBW* and/or<br>*BOT* and/or<br>*Netflix* | Combine library practices having computer implemented subscription based no late fee book-lending programs with conventional brick and mortar video store rental practice, and further with computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, online car rental technologies, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)  Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 24. | *Reference Guide*        and/or<br>*Functional Requirements*  and/or<br>*Maxcess*                and/or<br>*Sirsi*                  and/or<br>*Auto Librarian* | 35 U.S.C. § 103 | *Yoshida*      and/or<br>*Kuriyama*     and/or<br>*Koya*         and/or<br>*Crooks*       and/or<br>*Isobe*<br><br>and/or in further combination with<br><br>*NCR*          and/or<br>*Avis*         and/or<br>*AudioQueue*   and/or<br>*BTCC*         and/or<br>*BTL*          and/or | Combine library practices having computer implemented subscription based no late fee book-lending programs with computer implemented video rental kiosk machines, and further with computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, online car rental technologies, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | *TBW* and/or<br>*BOT* and/or<br>*Netflix* | to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 25. | *Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian* | 35 U.S.C. § 103 | *NCR*<br><br>and/or in further combination with<br><br>*Avis* and/or | Combine library practices having computer implemented subscription based no late fee book-lending programs with computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, and further with |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | *AudioQueue*     and/or<br>*BTCC*     and/or<br>*BTL*     and/or<br>*TBW*     and/or<br>*BOT*     and/or<br>*Netflix* | computer implemented online car rental technologies, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) |
| | | | | Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 26. | *Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian* | 35 U.S.C. § 103 | *Burks* and/or<br>*Hironori* and/or<br>*Subler*<br><br>and/or in further combination with<br><br>*NCR* and/or<br>*Avis* and/or<br>*AudioQueue* and/or<br>*BTCC* and/or<br>*BTL* and/or<br>*TBW* and/or<br>*BOT* and/or<br>*Netflix* | Combine library practices having computer implemented subscription based no late fee book-lending programs with computer systems having memory devices and micro-controllers and computer readable medium, and further with computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, online car rental technologies, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)  Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.)  Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

|  | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
|  |  |  |  | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
|  |  |  |  | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
|  |  |  |  | Using PCs over the Internet to perform functions of retail kiosks. |
| 27. | *Reference Guide* and/or *Functional Requirements* and/or *Maxcess* and/or *Sirsi* and/or *Auto Librarian* | 35 U.S.C. § 103 | *Leason* and/or *Cook* and/or *Video Vendor* <br><br> and/or in further combination with <br><br> *NCR* and/or *Avis* and/or *AudioQueue* and/or *BTCC* and/or *BTL* and/or *TBW* and/or | Combine library practices having computer implemented subscription based no late fee book-lending programs with user friendly features for allowing a user to make and update a list of desired and/or reserved items, and further with computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, online car rental technologies, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve item rental business. |
|  |  |  |  | Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | *BOT* and/or *Netflix* | computer networks, including networks referred to in the NCR patents. |
| | | | | Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) |
| | | | | Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| **28.** | *Reference Guide* and/or *Functional Requirements* and/or *Maxcess* and/or *Sirsi* and/or *Auto Librarian* | 35 U.S.C. § 103 | *Stein* and/or *Herz* <br><br> and/or in further combination with | Combine library practices having computer implemented subscription based no late fee book-lending programs with user friendly features for allowing a user to automatically select desired items based on item selection criteria, and further with computer implemented |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | *NCR*           and/or<br>*Avis*          and/or<br>*AudioQueue*     and/or<br>*BTCC*          and/or<br>*BTL*           and/or<br>*TBW*           and/or<br>*BOT*           and/or<br>*Netflix* | method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, online car rental technologies, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)  Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.) |
| | | | | Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. Using PCs over the Internet to perform functions of retail kiosks. |
| 29. | *Reference Guide* and/or *Functional Requirements* and/or *Maxcess* and/or *Sirsi* and/or *Auto Librarian* | 35 U.S.C. § 103 | *McMullan* and/or *Bakoglu* and/or in further combination with *NCR* and/or *Avis* and/or *AudioQueue* and/or *BTCC* and/or *BTL* and/or *TBW* and/or *BOT* and/or *Netflix* | Combine library practices having computer implemented subscription based no late fee book-lending programs with methods of renting, distributing and delivering games, and further with computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, online car rental technologies, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve item rental business. Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)  Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563- |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | 64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. Use of standard computer hardware and digital media for computerized business operations and Internet business. Using PCs over the Internet to perform functions of retail kiosks. |
| 30. | *Reference Guide*   and/or<br>*Functional Requirements*   and/or<br>*Maxcess*   and/or<br>*Sirsi*   and/or<br>*Auto Librarian* | 35 U.S.C. § 103 | *Avis*<br><br>and/or in further combination with<br><br><br>*NCR*   and/or<br>*AudioQueue*   and/or<br>*BTCC*   and/or<br>*BTL*   and/or<br>*TBW*   and/or<br>*BOT*   and/or<br>*Netflix* | Combine library practices having computer implemented subscription based no late fee book-lending programs with computer implemented online car rental technologies, and further with computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve item rental business. Applying computer technology to make retail or rental operations more efficient and capable. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. |
| | | | | Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)  Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) |
| | | | | Adding or substituting subscription programs to |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 31. | *Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or | 35 U.S.C. § 103 | *Bradley* and/or<br>*Fein* and/or<br>*TiVo* | Combine library practices having computer implemented subscription based no late fee book-lending programs with video content storage, distribution and selection technologies used in TV broadcast systems, and further with |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | *Auto Librarian* | | and/or in further combination with<br><br>*NCR* and/or<br>*Avis* and/or<br>*AudioQueue* and/or<br>*BTCC* and/or<br>*BTL* and/or<br>*TBW* and/or<br>*BOT* and/or<br>*Netflix* | computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, online car rental technologies, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.) |
| | | | | Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB0008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items. Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 32. | *Reference Guide* and/or *Functional Requirements* and/or *Maxcess* and/or *Sirsi* and/or *Auto Librarian* | 35 U.S.C. § 103 | *AudioQueue* and/or *BTCC* and/or *BTL* and/or *TBW* and/or *BOT* <br><br> and/or in further combination with <br><br> *NCR* and/or *Avis* and/or *Netflix* | Combine library practices having computer implemented subscription based no late fee book-lending programs with subscription based no late fee practices utilized in audio book and tape rental business, and further with computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, online car rental technologies, and Netflix's prior online DVD rental services, to improve item rental business. <br><br> Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. <br><br> Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and- |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 33. | *Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian* | 35 U.S.C. § 103 | *Netflix*<br><br>and/or in further combination with<br><br>*NCR* and/or<br>*Avis* and/or<br>*AudioQueue* and/or<br>*BTCC* and/or<br>*BTL* and/or<br>*TBW* and/or<br>*BOT* | Combine library practices having computer implemented subscription based no late fee book-lending programs with Netflix's prior online DVD rental services and further with computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, online car rental technologies, and subscription based no late fee practices utilized in audio book and tape rental business, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | to in the NCR patents. |
| | | | | Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) |
| | | | | Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 34. | NCR | 35 U.S.C. § 103 | Multi Video          and/or<br>Pop*Card            and/or<br>Video Hit            and/or<br>Cine Club            and/or<br>Campus Video | Combine computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network with conventional brick and mortar video store rental practice, and further with computer implemented library practices having |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | and/or in further combination with<br><br>*Reference Guide*   and/or<br>*Functional Requirements*   and/or<br>*Maxcess*   and/or<br>*Sirsi*   and/or<br>*Auto Librarian*   and/or<br>*Avis*   and/or<br>*AudioQueue*   and/or<br>*BTCC*   and/or<br>*BTL*   and/or<br>*TBW*   and/or<br>*BOT*   and/or<br>*Netflix* | subscription based no late fee book-lending programs, online car rental technologies, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)  Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) |
| | | | | Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 35. | *NCR* | 35 U.S.C. § 103 | *Yoshida* and/or<br>*Kuriyama* and/or<br>*Koya* and/or<br>*Crooks* and/or<br>*Isobe*<br><br>and/or in further combination with<br><br>*Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian* and/or<br>*Avis* and/or<br>*AudioQueue* and/or<br>*BTCC* and/or<br>*BTL* and/or<br>*TBW* and/or<br>*BOT* and/or<br>*Netflix* | Combine computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network with computer implemented video rental kiosk machines, and further with computer implemented library practices having subscription based no late fee book-lending programs, online car rental technologies, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and- |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) <br><br> Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 36. | *NCR* | 35 U.S.C. § 103 | *Reference Guide*        and/or<br>*Functional Requirements*   and/or<br>*Maxcess*        and/or<br>*Sirsi*        and/or<br>*Auto Librarian*<br><br>and/or in further combination with<br><br>*Avis*        and/or<br>*AudioQueue*        and/or<br>*BTCC*        and/or | Combine computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network with library practices having computer implemented subscription based no late fee book-lending programs, and further with computer implemented online car rental technologies, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | *BTL* and/or<br>*TBW* and/or<br>*BOT* and/or<br>*Netflix* | computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.) Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items. Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 37. | *NCR* | 35 U.S.C. § 103 | *Burks* and/or *Hironori* and/or *Subler*<br><br>and/or in further combination | Combine computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network with computer systems having memory devices and micro-controllers and computer |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | with<br><br>*Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian* and/or<br>*Avis* and/or<br>*AudioQueue* and/or<br>*BTCC* and/or<br>*BTL* and/or<br>*TBW* and/or<br>*BOT* and/or<br>*Netflix* | readable medium, and further with computer implemented library practices having subscription based no late fee book-lending programs, online car rental technologies, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) |
| | | | | Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB0008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items. Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 38. | *NCR* | 35 U.S.C. § 103 | *Leason* and/or<br>*Cook* and/or<br>*Video Vendor*<br><br>and/or in further combination with<br><br>*Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian* and/or<br>*Avis* and/or<br>*AudioQueue* and/or<br>*BTCC* and/or<br>*BTL* and/or<br>*TBW* and/or<br>*BOT* and/or<br>*Netflix* | Combine computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network with user friendly features for allowing a user to make and update a list of desired and/or reserved items, and further with computer implemented library practices having subscription based no late fee book-lending programs, online car rental technologies, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.)  Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 39. | NCR | 35 U.S.C. § 103 | Stein                    and/or<br>Herz<br><br>and/or in further combination with<br><br>Reference Guide          and/or<br>Functional Requirements   and/or<br>Maxcess                   and/or<br>Sirsi                     and/or | Combine computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network with user friendly features for allowing a user to automatically select desired items based on item selection criteria, and further with computer implemented library practices having subscription based no late fee book-lending programs, online car rental technologies, subscription based no late fee practices utilized in audio book and tape rental business, and |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|---|
| | | | | *Auto Librarian*        and/or<br>*Avis*        and/or<br>*AudioQueue*        and/or<br>*BTCC*        and/or<br>*BTL*        and/or<br>*TBW*        and/or<br>*BOT*        and/or<br>*Netflix* | Netflix's prior online DVD rental services, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) |
| | | | | Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| **40.** | *NCR* | 35 U.S.C. § 103 | *McMullan* and/or<br>*Bakoglu*<br><br>and/or in further combination with<br><br>*Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian* and/or<br>*Avis* and/or<br>*AudioQueue* and/or<br>*BTCC* and/or<br>*BTL* and/or<br>*TBW* and/or<br>*BOT* and/or<br>*Netflix* | Combine computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network with methods of renting, distributing and delivering games, and further with computer implemented library practices having subscription based no late fee book-lending programs, online car rental technologies, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve game rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 41. | *NCR* | 35 U.S.C. § 103 | *Avis* <br><br> and/or in further combination with <br><br> *Reference Guide*    and/or <br> *Functional Requirements*    and/or <br> *Maxcess*    and/or <br> *Sirsi*    and/or <br> *Auto Librarian*    and/or <br> *AudioQueue*    and/or <br> *BTCC*    and/or <br> *BTL*    and/or <br> *TBW*    and/or <br> *BOT*    and/or | Combine computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network with computer implemented online car rental technologies, and further with computer implemented library practices having subscription based no late fee book-lending programs, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve item rental business. <br><br> Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. <br><br> Transformation and expansion of "brick-and- |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | *Netflix* | mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.)  Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.  Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | prior art.  (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 42. | *NCR* | 35 U.S.C. § 103 | *Bradley* and/or *Fein* and/or *TiVo*<br><br>and/or in further combination with | Combine computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network with video content storage, distribution and selection technologies used in TV broadcast systems, and further with computer implemented library practices having subscription based no late fee book-lending programs, online car rental |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | *Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian* and/or<br>*Avis* and/or<br>*AudioQueue* and/or<br>*BTCC* and/or<br>*BTL* and/or<br>*TBW* and/or<br>*BOT* and/or<br>*Netflix* | technologies, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) |
| | | | | Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | of retail kiosks. |
| 43. | *NCR* | 35 U.S.C. § 103 | *AudioQueue* and/or<br>*BTCC* and/or<br>*BTL* and/or<br>*TBW* and/or<br>*BOT* and/or<br><br>and/or in further combination with<br><br>*Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian* and/or<br>*Avis* and/or<br>*Netflix* | Combine computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network with subscription based no late fee practices utilized in audio book and tape rental business, and further with computer implemented library practices having subscription based no late fee book-lending programs, online car rental technologies, and Netflix's prior online DVD rental services, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)  Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

|  | **Short Name** | **Classification**[1] | **In Combination with** | **Motivation for Combination or Modification** |
|---|---|---|---|---|
|  |  |  |  | electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
|  |  |  |  | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
|  |  |  |  | Using PCs over the Internet to perform functions of retail kiosks. |
| 44. | *NCR* | 35 U.S.C. § 103 | *Netflix*<br><br>and/or in further combination with<br><br>*Reference Guide*      and/or<br>*Functional Requirements*   and/or<br>*Maxcess*      and/or<br>*Sirsi*      and/or<br>*Auto Librarian*      and/or<br>*Avis*      and/or<br>*AudioQueue*      and/or<br>*BTCC*      and/or<br>*BTL*      and/or<br>*TBW*      and/or | Combine computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network with Netflix's prior online DVD rental services and further with computer implemented library practices having subscription based no late fee book-lending programs, online car rental technologies, and subscription based no late fee practices utilized in audio book and tape rental business,, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | *BOT* | Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)  Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.)  Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | prior art.  (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 45. | *Avis* | 35 U.S.C. § 103 | *Multi Video*          and/or<br>*Pop\*Card*          and/or<br>*Video Hit*          and/or<br>*Cine Club*          and/or<br>*Campus Video*<br><br>and/or in further combination | Combine computer implemented online car rental technologies with conventional brick and mortar video store rental practice, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, subscription based |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | with<br><br>*Reference Guide*    and/or<br>*Functional Requirements*    and/or<br>*Maxcess*    and/or<br>*Sirsi*    and/or<br>*Auto Librarian*    and/or<br>*NCR*    and/or<br>*AudioQueue*    and/or<br>*BTCC*    and/or<br>*BTL*    and/or<br>*TBW*    and/or<br>*BOT*    and/or<br>*Netflix* | no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) |
| | | | | Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | of retail kiosks. |
| 46. | *Avis* | 35 U.S.C. § 103 | *Yoshida* and/or *Kuriyama* and/or *Koya* and/or *Crooks* and/or *Isobe*<br><br>and/or in further combination with<br><br>*Reference Guide* and/or *Functional Requirements* and/or *Maxcess* and/or *Sirsi* and/or *Auto Librarian* and/or *NCR* and/or *AudioQueue* and/or *BTCC* and/or *BTL* and/or *TBW* and/or *BOT* and/or *Netflix* | Combine computer implemented online car rental technologies with computer implemented video rental kiosk machines, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.) |
| | | | | Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 47. | *Avis* | 35 U.S.C. § 103 | *Reference Guide*          and/or *Functional Requirements*     and/or *Maxcess*              and/or *Sirsi*                and/or *Auto Librarian* <br><br> and/or in further combination with <br><br> *NCR*                  and/or *AudioQueue*           and/or *BTCC*                 and/or *BTL*                  and/or *TBW*                  and/or | Combine computer implemented online car rental technologies with library practices having computer implemented subscription based no late fee book-lending programs, and further with computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve item rental business. <br><br> Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | *BOT* and/or *Netflix* | Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) <br><br> Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 48. | *Avis* | 35 U.S.C. § 103 | *NCR*<br><br>and/or in further combination with<br><br>*Reference Guide* and/or | Combine computer implemented online car rental technologies with computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, and further with computer implemented library practices having subscription based no late fee book-lending |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | *Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian* and/or<br>*AudioQueue* and/or<br>*BTCC* and/or<br>*BTL* and/or<br>*TBW* and/or<br>*BOT* and/or<br>*Netflix* | programs, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

|  | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
|  |  |  |  | rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) |
|  |  |  |  | Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
|  |  |  |  | Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | **Short Name** | **Classification**[1] | **In Combination with** | **Motivation for Combination or Modification** |
|---|---|---|---|---|
| | | | | site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | of retail kiosks. |
| 49. | *Avis* | 35 U.S.C. § 103 | *Burks* and/or<br>*Hironori* and/or<br>*Subler*<br><br>and/or in further combination with<br><br>*Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian* and/or<br>*NCR* and/or<br>*AudioQueue* and/or<br>*BTCC* and/or<br>*BTL* and/or<br>*TBW* and/or<br>*BOT* and/or<br>*Netflix* | Combine computer implemented online car rental technologies with computer systems having memory devices and micro-controllers and computer readable medium, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)  Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) <br><br> Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| **50.** | *Avis* | 35 U.S.C. § 103 | *Leason* and/or<br>*Cook* and/or<br>*Video Vendor*<br><br>and/or in further combination with<br><br>*Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian* and/or<br>*NCR* and/or | Combine computer implemented online car rental technologies with user friendly features for allowing a user to make and update a list of desired and/or reserved items, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | **Short Name** | **Classification**[1] | **In Combination with** | **Motivation for Combination or Modification** |
|---|---|---|---|---|
| | | | *AudioQueue*       and/or<br>*BTCC*       and/or<br>*BTL*       and/or<br>*TBW*       and/or<br>*BOT*       and/or<br>*Netflix* | Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.)  Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items.  Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 51. | *Avis* | 35 U.S.C. § 103 | *Stein* and/or *Herz*<br><br>and/or in further combination | Combine computer implemented online car rental technologies with user friendly features for allowing a user to automatically select desired items based on item selection criteria, and further with computer implemented library practices |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | with<br><br>*Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian* and/or<br>*NCR* and/or<br>*AudioQueue* and/or<br>*BTCC* and/or<br>*BTL* and/or<br>*TBW* and/or<br>*BOT* and/or<br>*Netflix* | having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.) |
| | | | | Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 52. | Avis | 35 U.S.C. § 103 | McMullan                              and/or<br>Bakoglu<br><br>and/or in further combination with<br><br>Reference Guide          and/or<br>Functional Requirements   and/or<br>Maxcess                   and/or<br>Sirsi                     and/or<br>Auto Librarian            and/or<br>NCR                       and/or<br>AudioQueue                and/or<br>BTCC                      and/or<br>BTL                       and/or<br>TBW                       and/or<br>BOT                       and/or<br>Netflix | Combine computer implemented online car rental technologies with methods of renting, distributing and delivering games, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online DVD rental services, to improve game rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)  Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 53. | *Avis* | 35 U.S.C. § 103 | *Bradley*                              and/or<br>*Fein*                                 and/or<br>*TiVo*<br><br>and/or in further combination with<br><br>*Reference Guide*                  and/or<br>*Functional Requirements*     and/or<br>*Maxcess*                           and/or | Combine computer implemented online car rental technologies with video content storage, distribution and selection technologies used in TV broadcast systems, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, subscription based no late fee practices utilized in audio book and tape rental business, and Netflix's prior online |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | *Sirsi* and/or<br>*Auto Librarian* and/or<br>*NCR* and/or<br>*AudioQueue* and/or<br>*BTCC* and/or<br>*BTL* and/or<br>*TBW* and/or<br>*BOT* and/or<br>*Netflix* | DVD rental services, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| **54.** | *Avis* | 35 U.S.C. § 103 | *AudioQueue* and/or<br>*BTCC* and/or<br>*BTL* and/or<br>*TBW* and/or<br>*BOT*<br><br>and/or in further combination with<br><br>*Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian* and/or<br>*NCR* and/or<br>*Netflix* | Combine computer implemented online car rental technologies with subscription based no late fee practices utilized in audio book and tape rental business, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, and Netflix's prior online DVD rental services, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)  Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) <br><br> Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.) |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) Applying methods and technologies used for subscription video services provided electronically to online subscription with |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

|  | **Short Name** | **Classification[1]** | **In Combination with** | **Motivation for Combination or Modification** |
|---|---|---|---|---|
|  |  |  |  | delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. Use of standard computer hardware and digital media for computerized business operations and Internet business. Using PCs over the Internet to perform functions of retail kiosks. |
| **55.** | *Avis* | 35 U.S.C. § 103 | *Netflix* <br><br> and/or in further combination with <br><br> *Reference Guide*    and/or <br> *Functional Requirements*    and/or <br> *Maxcess*    and/or <br> *Sirsi*    and/or <br> *Auto Librarian*    and/or <br> *NCR*    and/or <br> *AudioQueue*    and/or <br> *BTCC*    and/or <br> *BTL*    and/or <br> *TBW*    and/or | Combine computer implemented online car rental technologies with Netflix's prior online DVD rental services, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, and subscription based no late fee practices utilized in audio book and tape rental business, to improve item rental business. Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. Transformation and expansion of "brick-and- |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | *BOT* | mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | prior art. (E.g., BB00008587-88, 00008970-71.) Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. Use of standard computer hardware and digital media for computerized business operations and Internet business. Using PCs over the Internet to perform functions of retail kiosks. |
| 56. | *AudioQueue* and/or *BTCC* and/or *BTL* and/or *TBW* and/or *BOT* | 35 U.S.C. § 103 | *Multi Video* and/or *Pop\*Card* and/or *Video Hit* and/or *Cine Club* and/or *Campus Video* and/or in further combination | Combine subscription based no late fee practices utilized in audio book and tape rental business with conventional brick and mortar video store rental practice, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | with<br><br>*Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian* and/or<br>*NCR* and/or<br>*Avis* and/or<br>*Netflix* | telecommunication network, online car rental technologies, and Netflix's prior online DVD rental services, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.) Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| 57. | AudioQueue  and/or<br>BTCC  and/or<br>BTL  and/or<br>TBW  and/or<br>BOT | 35 U.S.C. § 103 | Yoshida  and/or<br>Kuriyama  and/or<br>Koya  and/or<br>Crooks  and/or<br>Isobe<br><br>and/or in further combination with<br><br>Reference Guide  and/or<br>Functional Requirements  and/or<br>Maxcess  and/or<br>Sirsi  and/or<br>Auto Librarian  and/or<br>NCR  and/or<br>Avis  and/or<br>Netflix | Combine subscription based no late fee practices utilized in audio book and tape rental business with computer implemented video rental kiosk machines, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, online car rental technologies, and Netflix's prior online DVD rental services, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) |
| | | | | Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

|  | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
|  |  |  |  | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) Applying methods and technologies used for subscription video services provided electronically to online subscription with |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 58. | *AudioQueue*     and/or<br>*BTCC*          and/or<br>*BTL*           and/or<br>*TBW*           and/or<br>*BOT* | 35 U.S.C. § 103 | *Reference Guide*       and/or<br>*Functional Requirements*  and/or<br>*Maxcess*          and/or<br>*Sirsi*            and/or<br>*Auto Librarian*<br><br>and/or in further combination with<br><br>*NCR*             and/or<br>*Avis*            and/or<br>*Netflix* | Combine subscription based no late fee practices utilized in audio book and tape rental business with library practices having computer implemented subscription based no late fee book-lending programs, and further with computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, online car rental technologies, and Netflix's prior online DVD rental services, to improve item rental business. |
| | | | | Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. |
| | | | | Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

|  | **Short Name** | **Classification**[1] | **In Combination with** | **Motivation for Combination or Modification** |
|---|---|---|---|---|
|  |  |  |  | for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 59. | *AudioQueue* and/or<br>*BTCC* and/or<br>*BTL* and/or<br>*TBW* and/or<br>*BOT* | 35 U.S.C. § 103 | *NCR*<br><br>and/or in further combination with<br><br>*Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or | Combine subscription based no late fee practices utilized in audio book and tape rental business with computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, and further with computer implemented library practices having subscription based no late fee book-lending programs, online car rental technologies, and Netflix's prior online DVD rental services, to |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | **Short Name** | **Classification**[1] | **In Combination with** | **Motivation for Combination or Modification** |
|---|---|---|---|---|
| | | | *Sirsi*   and/or<br>*Auto Librarian*  and/or<br>*Avis*   and/or<br>*Netflix* | improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| **60.** | *AudioQueue* and/or<br>*BTCC* and/or<br>*BTL* and/or<br>*TBW* and/or<br>*BOT* | 35 U.S.C. § 103 | *Burks* and/or<br>*Hironori* and/or<br>*Subler*<br><br>and/or in further combination with<br><br>*Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian* and/or<br>*NCR* and/or<br>*Avis* and/or<br>*Netflix* | Combine subscription based no late fee practices utilized in audio book and tape rental business with computer systems having memory devices and micro-controllers and computer readable medium, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, online car rental technologies, and Netflix's prior online DVD rental services, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)  Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.) |
| | | | | Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 61. | *AudioQueue*        and/or<br>*BTCC*        and/or<br>*BTL*        and/or<br>*TBW*        and/or<br>*BOT* | 35 U.S.C. § 103 | *Leason*        and/or<br>*Cook*        and/or<br>*Video Vendor*<br><br>and/or in further combination with<br><br>*Reference Guide*        and/or<br>*Functional Requirements*        and/or<br>*Maxcess*        and/or<br>*Sirsi*        and/or<br>*Auto Librarian*        and/or<br>*NCR*        and/or<br>*Avis*        and/or<br>*Netflix* | Combine subscription based no late fee practices utilized in audio book and tape rental business with user friendly features for allowing a user to make and update a list of desired and/or reserved items, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, online car rental technologies, and Netflix's prior online DVD rental services, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 62. | *AudioQueue*       and/or<br>*BTCC*              and/or<br>*BTL*               and/or<br>*TBW*               and/or<br>*BOT* | 35 U.S.C. § 103 | *Stein*              and/or<br>*Herz*<br><br>and/or in further combination with | Combine subscription based no late fee practices utilized in audio book and tape rental business with user friendly features for allowing a user to automatically select desired items based on item selection criteria, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|---|
| | | | | *Reference Guide* and/or *Functional Requirements* and/or *Maxcess* and/or *Sirsi* and/or *Auto Librarian* and/or *NCR* and/or *Avis* and/or *Netflix* | resources/contents based on searching their digital profiles/attributes over a telecommunication network, online car rental technologies, and Netflix's prior online DVD rental services, to improve item rental business. Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.) |
| | | | | Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.)<br><br>Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.)<br><br>Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 63. | *AudioQueue* and/or<br>*BTCC* and/or<br>*BTL* and/or<br>*TBW* and/or<br>*BOT* | 35 U.S.C. § 103 | *McMullan* and/or<br>*Bakoglu*<br><br>and/or in further combination with<br><br>*Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian* and/or<br>*NCR* and/or<br>*Avis* and/or<br>*Netflix* | Combine subscription based no late fee practices utilized in audio book and tape rental business with methods of renting, distributing and delivering games, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, and online car rental technologies, to improve game rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) |
| | | | | Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. Use of standard computer hardware and digital media for computerized business operations and Internet business. Using PCs over the Internet to perform functions of retail kiosks. |
| 64. | *AudioQueue* and/or *BTCC* and/or *BTL* and/or *TBW* and/or *BOT* | 35 U.S.C. § 103 | *Avis* and/or in further combination with *Reference Guide* and/or *Functional Requirements* and/or *Maxcess* and/or *Sirsi* and/or *Auto Librarian* and/or *NCR* and/or *Netflix* | Combine subscription based no late fee practices utilized in audio book and tape rental business with computer implemented online car rental technologies, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, and Netflix's prior online DVD rental services, to improve item rental business. Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.) <br><br> Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 65. | *AudioQueue*    and/or<br>*BTCC*    and/or<br>*BTL*    and/or<br>*TBW*    and/or<br>*BOT* | 35 U.S.C. § 103 | *Bradley*    and/or<br>*Fein*    and/or<br>*TiVo*<br><br>and/or in further combination with | Combine subscription based no late fee practices utilized in audio book and tape rental business with video content storage, distribution and selection technologies used in TV broadcast systems, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | *Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian* and/or<br>*NCR* and/or<br>*Avis* and/or<br>*Netflix* | based on searching their digital profiles/attributes over a telecommunication network, online car rental technologies, and Netflix's prior online DVD rental services, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.) Use of features of Internet |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 66. | *AudioQueue* and/or<br>*BTCC* and/or<br>*BTL* and/or<br>*TBW* and/or<br>*BOT* | 35 U.S.C. § 103 | *Netflix*<br><br>and/or in further combination with<br><br>*Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian* and/or<br>*NCR* and/or<br>*Avis* | Combine subscription based no late fee practices utilized in audio book and tape rental business with Netflix's prior online DVD rental services, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, and online car rental technologies, improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) |
| | | | | Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

|  | **Short Name** | **Classification**[1] | **In Combination with** | **Motivation for Combination or Modification** |
|---|---|---|---|---|
|  |  |  |  | electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. Use of standard computer hardware and digital media for computerized business operations and Internet business. Using PCs over the Internet to perform functions of retail kiosks. |
| 67. | *Netflix* | 35 U.S.C. § 103 | *Multi Video*              and/or<br>*Pop\*Card*                and/or<br>*Video Hit*                and/or<br>*Cine Club*                and/or<br>*Campus Video*<br><br>and/or in further combination with<br><br>*Reference Guide*          and/or<br>*Functional Requirements*  and/or<br>*Maxcess*                  and/or<br>*Sirsi*                    and/or<br>*Auto Librarian*           and/or<br>*NCR*                      and/or | Combine Netflix's prior online DVD rental services with conventional brick and mortar video store rental practice, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, online car rental technologies, and subscription based no late fee practices utilized in audio book and tape rental business, to improve item rental business. Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. Transformation and expansion of "brick-and- |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | *Avis* and/or<br>*AudioQueue* and/or<br>*BTCC* and/or<br>*BTL* and/or<br>*TBW* and/or<br>*BOT* | mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 68. | *Netflix* | 35 U.S.C. § 103 | *Yoshida* and/or *Kuriyama* and/or *Koya* and/or *Crooks* and/or *Isobe*<br><br>and/or in further combination | Combine Netflix's prior online DVD rental services with computer implemented video rental kiosk machines, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, online car rental |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | with | technologies, and subscription based no late fee practices utilized in audio book and tape rental business, to improve item rental business. |
| | | | *Reference Guide* and/or *Functional Requirements* and/or *Maxcess* and/or *Sirsi* and/or *Auto Librarian* and/or *NCR* and/or *Avis* and/or *AudioQueue* and/or *BTCC* and/or *BTL* and/or *TBW* and/or *BOT* | Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| 69. | *Netflix* | 35 U.S.C. § 103 | *Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian*<br><br>and/or in further combination with<br><br>*NCR* and/or<br>*Avis* and/or<br>*AudioQueue* and/or<br>*BTCC* and/or<br>*BTL* and/or<br>*TBW* and/or<br>*BOT* | Combine Netflix's prior online DVD rental services with library practices having computer implemented subscription based no late fee book-lending programs, and further with computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, online car rental technologies, and subscription based no late fee practices utilized in audio book and tape rental business, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)  Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art.  (E.g., BB00008550-51, 00008558-60.)  Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.)  Obvious need for computerized or online rental |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. Use of standard computer hardware and digital media for computerized business operations and Internet business. Using PCs over the Internet to perform functions of retail kiosks. |
| 70. | *Netflix* | 35 U.S.C. § 103 | *NCR*<br><br>and/or in further combination with<br><br>*Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian* and/or<br>*Avis* and/or<br>*AudioQueue* and/or<br>*BTCC* and/or<br>*BTL* and/or<br>*TBW* and/or<br>*BOT* | Combine Netflix's prior online DVD rental services with computer implemented method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, and further with computer implemented library practices having subscription based no late fee book-lending programs, online car rental technologies, and subscription based no late fee practices utilized in audio book and tape rental business, to improve item rental business. Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.)  Applying methods and technologies used for |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 71. | *Netflix* | 35 U.S.C. § 103 | *Burks* and/or <br> *Hironori* and/or <br> *Subler* <br><br> and/or in further combination with <br><br> *Reference Guide* and/or <br> *Functional Requirements* and/or | Combine Netflix's prior online DVD rental services with computer systems having memory devices and micro-controllers and computer readable medium, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, online car rental technologies, and subscription based no late fee |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | | Short Name | Classification[1] | In Combination with | | Motivation for Combination or Modification |
|---|---|---|---|---|---|---|
| | | | | *Maxcess* | and/or | practices utilized in audio book and tape rental business, to improve item rental business. |
| | | | | *Sirsi* | and/or | |
| | | | | *Auto Librarian* | and/or | Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. |
| | | | | *NCR* | and/or | |
| | | | | *Avis* | and/or | |
| | | | | *AudioQueue* | and/or | |
| | | | | *BTCC* | and/or | Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce |
| | | | | *BTL* | and/or | |
| | | | | *TBW* | and/or | |
| | | | | *BOT* | | |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| **72.** | *Netflix* | 35 U.S.C. § 103 | *Leason* and/or<br>*Cook* and/or<br>*Video Vendor*<br><br>and/or in further combination with<br><br>*Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian* and/or<br>*NCR* and/or<br>*Avis* and/or<br>*AudioQueue* and/or<br>*BTCC* and/or<br>*BTL* and/or<br>*TBW* and/or<br>*BOT* | Combine Netflix's prior online DVD rental services with user friendly features for allowing a user to make and update a list of desired and/or reserved items, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, online car rental technologies, and subscription based no late fee practices utilized in audio book and tape rental business, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. Use of standard computer hardware and digital media for computerized business operations and Internet business. Using PCs over the Internet to perform functions of retail kiosks. |
| **73.** | *Netflix* | 35 U.S.C. § 103 | *Stein* and/or *Herz* and/or in further combination with *Reference Guide* and/or *Functional Requirements* and/or *Maxcess* and/or *Sirsi* and/or *Auto Librarian* and/or *NCR* and/or *Avis* and/or *AudioQueue* and/or *BTCC* and/or | Combine Netflix's prior online DVD rental services with user friendly features for allowing a user to automatically select desired items based on item selection criteria, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, online car rental technologies, and subscription based no late fee practices utilized in audio book and tape rental business, to improve item rental business. Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | *BTL*                    and/or<br>*TBW*                    and/or<br>*BOT* | Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet.  Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)   Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.)<br><br>Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items.<br><br>Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 74. | *Netflix* | 35 U.S.C. § 103 | *McMullan* and/or *Bakoglu* <br><br> and/or in further combination with | Combine Netflix's prior online DVD rental services with methods of renting, distributing and delivering games, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | **Short Name** | **Classification**[1] | **In Combination with** | **Motivation for Combination or Modification** |
|---|---|---|---|---|
| | | | *Reference Guide* and/or *Functional Requirements* and/or *Maxcess* and/or *Sirsi* and/or *Auto Librarian* and/or *NCR* and/or *Avis* and/or *AudioQueue* and/or *BTCC* and/or *BTL* and/or *TBW* and/or *BOT* | telecommunication network, online car rental technologies, and subscription based no late fee practices utilized in audio book and tape rental business, to improve game rental business. Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | rental.  Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) |
| | | | | Adding or substituting subscription programs to or for pay-per-item rental services.  Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art.  Advantages of subscription programs for online rentals.  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties.  (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.)  Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items.  (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer.  Obvious need for subscription service to determine, on return of an item, what to ship next.  Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items.  Inconvenience and frustration from limiting customers' ability to list on the same |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | of retail kiosks. |
| 75. | *Netflix* | 35 U.S.C. § 103 | *Avis*<br><br>and/or in further combination with<br><br>*Reference Guide*   and/or<br>*Functional Requirements*   and/or<br>*Maxcess*   and/or<br>*Sirsi*   and/or<br>*Auto Librarian*   and/or<br>*NCR*   and/or<br>*AudioQueue*   and/or<br>*BTCC*   and/or<br>*BTL*   and/or<br>*TBW*   and/or<br>*BOT* | Combine Netflix's prior online DVD rental services with computer implemented online car rental technologies, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, and subscription based no late fee practices utilized in audio book and tape rental business, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br><br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) |
| | | | | Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media.<br><br>Use of standard computer hardware and digital media for computerized business operations and Internet business.<br><br>Using PCs over the Internet to perform functions of retail kiosks. |
| 76. | *Netflix* | 35 U.S.C. § 103 | *Bradley* and/or<br>*Fein* and/or<br>*TiVo*<br><br>and/or in further combination with<br><br>*Reference Guide* and/or<br>*Functional Requirements* and/or<br>*Maxcess* and/or<br>*Sirsi* and/or<br>*Auto Librarian* and/or<br>*NCR* and/or<br>*Avis* and/or<br>*AudioQueue* and/or | Combine Netflix's prior online DVD rental services with video content storage, distribution and selection technologies used in TV broadcast systems, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their digital profiles/attributes over a telecommunication network, online car rental technologies, and subscription based no late fee practices utilized in audio book and tape rental business, to improve item rental business.<br><br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents. |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | *BTCC* and/or<br>*BTL* and/or<br>*TBW* and/or<br>*BOT* | Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet. Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet. Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art. (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.) Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes. (E.g., BB00008531-32.) Use of features of Internet retail sites and ecommerce businesses for DVD rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.)<br><br>Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) <br><br> Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same site visit when they are identified. Customer dissatisfaction with a subscription service if there are delays providing further items. <br><br> Applying methods and technologies used for rental of other items to rental of videos. Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos. Similarities, relationships, and overlaps between audio and video rental |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | businesses and combined discussions of them in prior art. (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services. Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art. (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise. Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions of retail kiosks. |
| 77. | *Netflix* | 35 U.S.C. § 103 | *AudioQueue*      and/or<br>*BTCC*      and/or<br>*BTL*      and/or<br>*TBW*      and/or<br>*BOT* | Combine Netflix's prior online DVD rental services with subscription based no late fee practices utilized in audio book and tape rental business, and further with computer implemented library practices having subscription based no late fee book-lending programs, method for ordering and downloading resources/contents based on searching their |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | and/or in further combination with<br><br>*Reference Guide*  and/or<br>*Functional Requirements*  and/or<br>*Maxcess*  and/or<br>*Sirsi*  and/or<br>*Auto Librarian*  and/or<br>*NCR*  and/or<br>*Avis* | digital profiles/attributes over a telecommunication network, and online car rental technologies, to improve item rental business.<br>Applying computer technology to make retail or rental operations more efficient and capable. Using the Internet to perform functions of computer networks, including networks referred to in the NCR patents.<br>Transformation and expansion of "brick-and-mortar" businesses into "dot-com" businesses. Conducting existing pre-Internet businesses on the Internet.  Adaptation of brick-and-mortar retail and rental businesses to the Internet. Adaptation of brick-and-mortar video rental businesses to the Internet.  Similarities, relationships, and overlaps between brick-and-mortar video rental businesses (e.g., Blockbuster's brick-and-mortar business) and Internet video rental (e.g., Netflix's prior-art online rental business) and combined discussions of them in prior art.  (E.g., BB00008563-64, 00008566, 00008558-60, 00008970-71, 00008590-91, 00008592-93.)  Taking advantage of increased suitability of DVD format for mail delivery or other shipment in response to Internet orders and lower cost of mailing or delivering DVDs in comparison to videotapes.  (E.g., BB00008531-32.)  Use of features of Internet retail sites and ecommerce businesses for DVD |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
| | | | | rental. Similarities, relationships, and overlaps between Internet retail sites and ecommerce businesses (e.g., Amazon.com) and DVD rental and combined discussions of them in prior art. (E.g., BB00008550-51, 00008558-60.) |
| | | | | Adding or substituting subscription programs to or for pay-per-item rental services. Similarities, relationships, and overlaps between subscription and pay-per-item rental services and combined discussions of them in prior art. Advantages of subscription programs for online rentals. Problems and competitive disadvantages caused for online rental on a pay-per-item basis by time required for delivery and return of items and related uncertainties. (E.g., BB00008541-42, 00008550-51, 00008555, 00008559, 00008563-64.) Problems and competitive disadvantages caused for online rental on a pay-per-item basis by cost of delivery and return of items by mail or of other delivery and return of items. (E.g., BB00008541-42, 00008563-64, 00008969-71.) |
| | | | | Obvious need for computerized or online rental system to determine what to ship to customer. Obvious need for subscription service to determine, on return of an item, what to ship next. Impracticality of requiring customers to time identification of additional desired items to coincide with rental service's receipt of returned items. Inconvenience and frustration from limiting customers' ability to list on the same |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

| | **Short Name** | **Classification**[1] | **In Combination with** | **Motivation for Combination or Modification** |
|---|---|---|---|---|
| | | | | site visit when they are identified.  Customer dissatisfaction with a subscription service if there are delays providing further items. |
| | | | | Applying methods and technologies used for rental of other items to rental of videos.  Applying methods and technologies used for rental of audio tapes or other audio materials to rental of videos.  Similarities, relationships, and overlaps between audio and video rental businesses and combined discussions of them in prior art.  (E.g., BB00008587-88, 00008970-71.) |
| | | | | Applying methods and technologies used for libraries to rental services.  Similarities, relationships, and overlaps between libraries and audio and video rental and sales and combined discussions of them in prior art.  (E.g., BB00008961-62, 00008966-69.) |
| | | | | Applying methods and technologies used for subscription video services provided electronically to online subscription with delivery of discs or other physical media by mail or otherwise.  Similarities, relationships, and overlaps between electronic transmission of video content and delivery of video content on discs or other physical media. |
| | | | | Use of standard computer hardware and digital media for computerized business operations and Internet business. |
| | | | | Using PCs over the Internet to perform functions |

BLOCKBUSTER'S AMENDED PRELIMINARY INVALIDITY CONTENTION
(U.S. PATENT NO. 6,584,450 B1)

|  | Short Name | Classification[1] | In Combination with | Motivation for Combination or Modification |
|---|---|---|---|---|
|  |  |  |  | of retail kiosks. |
| 78. | Any combination of references cited above | 35 U.S.C. § 103 | Any combination of references cited above<br><br>and/or in further combination with<br><br>any combination of references cited above | Improving item rental business |